UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

In re:                          :
                                :       Case No. 17-71772-LRC
BROWN & PIPKINS, LLC,           :
                                :       Chapter 11
        Debtor.                 :
                                :
_____ :

DEBTOR'S PERIODIC FINANCIAL REPORT
for the period
JANUARY 1, 2019 through JANUARY 31, 2019


        Comes now the above-named Debtor and files its Periodic
Financial Report in accordance with the Guidelines established
by the United States Trustee and Bankruptcy Rule 2015.


Reviewed as to form by,
PAUL REECE MARR, P.C.
Attorneys for Debtor

 /s/ Paul Reece Marr
Paul Reece Marr
Georgia Bar No. 471230
Suite 960
300 Galleria Parkway, N.W.
Atlanta, GA 30339
770-984-2255

—1—

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

In re:                          :
                                :       Case No. 17-71772-LRC
BROWN & PIPKINS, LLC,           :
                                :       Chapter 11
    Debtor.                     :
_____:

CERTIFICATE OF SERVICE

This is to certify that I have on this day electronically filed the foregoing PERIODIC FINANCIAL REPORT using the Bankruptcy Court's Electronic Case Filing program, which sends a notice of this document and an accompanying link to this document to the following parties who have appeared in this case under the Bankruptcy Court's Electronic Case filing program:

- Kathleen G. Furr    kfurr@bakerdonelson.com; mparris@bakerdonelson.com

- Brooke E. Heinz    bheinz@law.ga.gov

- Alan C. Hochheiser    ahochheiser@mauricewutscher.com; arodriguez@mauricewutscher.com

- S. Gregory Joy    sgjoy@smithcurrie.com

- Lindsay P. S. Kolba    lindsay.p.kolba@usdoj.gov; lisa.maness@usdoj.gov

- Leslie M. Pineyro    lpineyro@joneswalden.com; jwdistribution@joneswalden.com;ljones@joneswalden.com; mvining@joneswalden.com; cmccord@joneswalden.com; arich@joneswalden.com; ewooden@joneswalden.com

- Thomas Richelo    trichelo@richelolaw.com

- Kevin A. Stine    kstine@bakerdonelson.com; mparris@bakerdonelson.com; kfurr@bakerdonelson.com

- Stuart Freeman Wilson-Patton    agbankgeorgia@ag.tn.gov; Stuart.Wilson-Patton@ag.tn.gov

–2–

This the 20th day of February, 2019.

                                        /s/ Paul Reece Marr
                                       Paul Reece Marr
                                       GA Bar No. 471230

Paul Reece Marr, P.C.
Suite 960
300 Galleria Parkway, NW
Atlanta, Georgia 30339
770-984-2255

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING ___01/01/2019___ AND ENDING ___01/31/2019___

Name of Debtor: __Brown & Pipkins, LLC__    Case Number __17-71772-LRC__
Date of Petition: __12/19/2017__

|  |  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|---|
| 1. | **FUNDS AT BEGINNING OF PERIOD** | 34,412.53 (a) | 5,559.84 (b) |
| 2. | **RECEIPTS:** |  |  |
|  | A. Cash Sales | 0 | 0 |
|  | Minus: Cash Refunds | (-) 0 | 0 |
|  | Net Cash Sales | 0 | 0 |
|  | B. Accounts Receivable | 239,600.37 | 3,918,603.94 |
|  | C. Other Receipts (See MOR-3) | .29 | 109,923.79 |
|  | (If you receive rental income, you must attach a rent roll.) |  |  |
| 3. | **TOTAL RECEIPTS (Lines 2A+2B+2C)** | 239,600.66 | 4,028,527.73 |
| 4. | **TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3)** | 274,013.19 | 4,034,087.57 |
| 5. | **DISBURSEMENTS** |  |  |
|  | A. Advertising | 0 | 0 |
|  | B. Bank Charges | 55.25 | 4,412.88 |
|  | C. Contract Labor | 175,962.20 | 2,528,329.91 |
|  | D. Fixed Asset Payments (not incl. in "N") | 0 | 0 |
|  | E. Insurance | 18,702.00 | 94,688.97 |
|  | F. Inventory Payments (See Attach. 2) | 0 | 0 |
|  | G. Leases | 0 | 0 |
|  | H. Manufacturing Supplies | 0 | 0 |
|  | I. Office Supplies | 0 | 8,545.38 |
|  | J. Payroll - Net (See Attachment 4B) | 13,042.52 | 808,686.94 |
|  | K. Professional Fees (Accounting & Legal) | 0.00 | 29,697.17 |
|  | L. Rent | 3,000.00 | 47,000.00 |
|  | M. Repairs & Maintenance | 400.00 | 12,410.00 |
|  | N. Secured Creditor Payments (See Attach. 2) | 812.50 | 10,562.50 |
|  | O. Taxes Paid - Payroll (See Attachment 4C) | 9,316.24 | 93,829.53 |
|  | P. Taxes Paid - Sales & Use (See Attachment 4C) | 395.89 | 5,451.55 |
|  | Q. Taxes Paid - Other (See Attachment 4C) | 0 | 3,315.15 |
|  | R. Telephone | 6,032.12 | 52,583.53 |
|  | S. Travel & Entertainment | 0 | 27,892.39 |
|  | Y. U.S. Trustee Quarterly Fees | 0.00 | 15,277.62 |
|  | U. Utilities | 2,168.74 | 22,277.44 |
|  | V. Vehicle Expenses | 0 | 14,007.79 |
|  | W. Other Operating Expenses (See MOR-3) | 11,736.06 | 222,729.15 |
| 6. | **TOTAL DISBURSEMENTS (Sum of 5A thru W)** | 241,623.52 | 4,001,697.90 |
| 7. | **ENDING BALANCE (Line 4 Minus Line 6)** | 32,389.67 (c) | 32,389.67 (c) |

**I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.**

This _31st_ day of _January_, 20_19_.

_____
(Signature)

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c)These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Payment from Acsential | 0 | 8,525.00 |
| Deidre Brown Payroll Loan | 0 | 96,485.55 |
| Interest | 29 | 10.38 |
| Payment Returned | 0 | 4,349.26 |
| Refund Airline Ticket | 0 | 553.60 |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | 29 | 109,923.79 |

**"Other Receipts"** includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Direct Materials | 5,659.71 | 96,047.55 |
| Direct Travel | 3,229.86 | 23,523.44 |
| Other Direct Cost | 861.68 | 70,665.27 |
| Interest | 0.00 | 2,933.85 |
| Postage & Delivery | 0.00 | 1,571.79 |
| Recruiting | 1,087.00 | 8,634.00 |
| Office Expenses | 0.00 | 11,344.71 |
| Payroll Fess | 897.81 | 8,008.54 |
| TOTAL OTHER DISBURSEMENTS | 11,736.06 | 222,729.15 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor:  Brown & Pipkins, LLC          Case Number:  17-71772-LRC

Reporting Period beginning  01/01/2019          Period ending  01/31/2019

ACCOUNTS RECEIVABLE AT PETITION DATE:  410,806.38

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

|  |  |  |
|---|---|---|
| Beginning of Month Balance | $ 428,862.38 | (a) |
| PLUS: Current Month New Billings | 239,393.42 | |
| MINUS: Collection During the Month | $ 239,600.37 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ | * |
| End of Month Balance | $ 428,655.43 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

_____

### POST PETITION ACCOUNTS RECEIVABLE AGING

(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $ 408,041.58 | $ 0 | $ 0 | $ 20,613.85 | $ 428,655.43  (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c) These two amounts must equal.

MOR-4

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor:  __Brown & Pipkins, LLC__        Case Number: __17-71772-LRC__

Reporting Period beginning __01/01/2019__        Period ending  __01/31/2019__

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>.  <u>Do not</u> include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | See attached A/P Register |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| TOTAL AMOUNT |  |  |  | 421,860.61 (b) |

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

---

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $ 485,358.62 | (a) |
| PLUS: New Indebtedness Incurred This Month | $ 173,796.52 | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $ 237,294.53 | |
| PLUS/MINUS: Adjustments | $ 0 | * |
| Ending Month Balance | $ 421,860.61 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

---

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).  If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Wells Fargo | 01/15/18 | 812.50 | 13 | 10,562.50 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| TOTAL |  | 10,562.50 (d) |  |  |

(a) This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c) The total of line (b) must equal line (c).
(d) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: _Brown & Pipkins, LLC_          Case Number: _17-71772-LRC_

Reporting Period beginning _01/01/2019_          Period ending _01/31/2019_

### INVENTORY REPORT

INVENTORY BALANCE AT PETITION DATE:          $ _____ N/A _____
INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month          $ _____ (a)
      PLUS: Inventory Purchased During Month          $ _____
      MINUS: Inventory Used or Sold          $ _____
      PLUS/MINUS: Adjustments or Write-downs          $ _____ *
    Inventory on Hand at End of Month          $ _____

METHOD OF COSTING INVENTORY:          _____ N/A _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% = | _____100%* |

\* Aging Percentages must equal 100%.

☐  Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**_____ N/A _____

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _____ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _Janitorial Equipment , Automobile , Furniture , computers,_
_Office supplies , etc._ _____

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month          $ _115,710.82_____ (a)(b)
    MINUS: Depreciation Expense          $ _3,657.00_____
    PLUS: New Purchases          $ _0_____
    PLUS/MINUS: Adjustments or Write-downs          $ _0_____ *
Ending Monthly Balance          $ _112,053.82_____

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _None_____

(a)This number is carried forward from last month's report. For the first report only, this number will be the
    balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
    Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  Brown & Pipkins, LLC          Case Number:  17-71772-LRC

Reporting Period beginning  01/01/2019          Period ending    01/31/2019

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  Wells Fargo          BRANCH:  MAC G0146-031

ACCOUNT NAME:  Acsential          ACCOUNT NUMBER:  2000131459502

PURPOSE OF ACCOUNT:          OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 25,076.19 |
| Plus Total Amount of Outstanding Deposits | $ | 0 |
| Minus Total Amount of Outstanding Checks and other debits | $ | -1,266.10    * |
| Minus Service Charges | $ | 0 |
| Ending Balance per Check Register | $ | 23,810.09    **(a) |

\*Debit cards are used by     N/A

\*\*If Closing Balance is negative, provide explanation:     N/A

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |
| N/A | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | |
|---|---|
| $   197,000.00 | Transferred to Payroll Account |
| $     4,000.00 | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  Brown & Pipkins, LLC            Case Number:  17-71772-LRC

Reporting Period beginning  01/01/2019           Period ending  01/31/2019

NAME OF BANK:  Wells Fargo                BRANCH:  MAC G0146-031

ACCOUNT NAME:  Acsential

ACCOUNT NUMBER:  2000131459502

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | See Attached Reconciliation Detail | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $ -245,277.97 |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor:  Brown & Pipkins, LLC          Case Number:  17-71772-LRC

Reporting Period beginning  01/01/2019          Period ending  01/31/2019

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK:  Wells Fargo          BRANCH:  MAC G0146-031

ACCOUNT NAME: Acsential          ACCOUNT NUMBER:  1467714554
PURPOSE OF ACCOUNT:          PAYROLL

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 7,031.07 | |
| Plus Total Amount of Outstanding Deposits | $ 0 | |
| Minus Total Amount of Outstanding Checks and other debits | $ -1,259.63 | * |
| Minus Service Charges | $ 0 | |
| Ending Balance per Check Register | $ 5,771.44 | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| N/A | | | | N/A |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5B**
**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Debtor: Brown & Pipkins, LLC          Case Number: 17-71772-LRC

Reporting Period beginning  01/01/2019          Period ending  01/31/2019

NAME OF BANK: Wells Fargo          BRANCH:   MAC G0146-031

ACCOUNT NAME: Acsential

ACCOUNT NUMBER: 1467714554

PURPOSE OF ACCOUNT:          PAYROLL

Account for all disbursements, including voids, lost payments, stop payment, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## See Attached Reconciliation Detail Report

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL          $ -194,853.21

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor:  Brown & Pipkins, LLC          Case Number: 17-71772-LRC

Reporting Period beginning 01/01/2019          Period ending 01/31/2019

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:  Wells Fargo          BRANCH:    MAC G0146-031

ACCOUNT NAME:  Acsential          ACCOUNT NUMBER: 2426801474

PURPOSE OF ACCOUNT:          TAX

| | |
|---|---|
| Ending Balance per Bank Statement | $ 2,808.14 |
| Plus Total Amount of Outstanding Deposits | $ 0 |
| Minus Total Amount of Oustanding Checks and other debits | $ 0 * |
| Minus Service Charges | $ 0 |
| Ending Balance per Check Register | $ 2,808.14 **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**    Outstanding disbursements

The following disbursements were paid by Cash:  ( ☐  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| N/A | | | | N/A |
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| N/A | | | | N/A |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5C**

**CHECK REGISTER - TAX ACCOUNT**

Name of Debtor:  Brown & Pipkins, LLC              Case Number:  17-71772-LRC

Reporting Period beginning  01/01/2019             Period ending  01/31/2019

NAME OF BANK:  Wells Fargo                   BRANCH:  MAC G0146-031

ACCOUNT NAME:  Acsential                    ACCOUNT #  2426801474

PURPOSE OF ACCOUNT:  _____ TAX _____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer-generated check register can be attached to this report, provided all the
information requested below is included.
http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | See Attached Check Registry | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                              -3,918.34  (d)

SUMMARY OF TAXES PAID

Payroll Taxes Paid                                  9,316.24  (a)
Sales & Use Taxes Paid                               395.89  (b)
Other Taxes Paid                                       0.00  (c)
TOTAL                                               9,712.13  (d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements
    (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|------------|-----------|----------------|------------------|----------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

TOTAL                                                                          0        (a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | **(Column 2)** Maximum Amount of Cash in Drawer/Acct. | **(Column 3)** Amount of Petty Cash On Hand At End of Month | **(Column 4)** Difference between (Column 2) and (Column 3) |
|-------------------------|-------------------------------------------------------|------------------------------------------------------------|------------------------------------------------------------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**TOTAL**                      $      0             (b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation_____**

_____

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)**     $      0            (c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor:  Brown & Pipkins, LLC                    Case Number:  17-71772-LRC

Reporting Period beginning   01/01/2019                  Period ending   01/31/2019

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | See Attachment | | | | |
| | Payroll Liability Balances | | | | |
| | pages 1 of 1 | | | | |
| | | | | | |
| | | | | | |

TOTAL                                        $ 7,494.06

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: Brown & Pipkins, LLC        Case Number: 17-71772-LRC

Reporting Period beginning 01/01/2019        Period ending 01/31/2019

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Deidre F. Brown | CEO | Payroll | 0 |
| Tamecia M. Jordan | CFO | Payroll | 0 |
| Annette L. Pipkins | COO | Payroll | 6,249.99 |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 23 | 44 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | 0 | 0 |
| Number of employees on payroll at end of period | 23 | 44 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Colony Insurance Company | 1-804-560-2000 | 103GL002709400 | Commercial General Liability | 10/01/2019 | 03-01-2019 |
| Axis Surplus Insurance Company | (678) 746-9000 | P00100008804901 | Umbrella | 10/01/2019 | 03-01-2019 |
| U S Liability Insurance | 888-523-5545 | EPLI 1659838B | EPLI | 02/28/2019 | 01-16-2019 |
| AmTrust Financial Companies | 877-528-7878 | TWC3762915 | Workers Compensation | 10/01/2019 | 01-28-2019 |
| RLI Transportation | 888-754-4221 | CAP9508311 | Commercial Auto | 10/01/2019 | 03-01-2019 |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | N/A | | |
| | N/A | | |

☐ **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

N/A

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____ N/A _____.

MOR-16

1:36 PM

02/08/19

Accrual Basis

# Brown & Pipkins LLC
## Balance Sheet
### As of January 31, 2019

|  | Jan 31, 19 |
|---|---|
| **ASSETS** |  |
| **Current Assets** |  |
| **Checking/Savings** |  |
| **BANK ACCOUNTS** |  |
| 00OPS · Wells Fargo (9502) Custom | 23,810.09 |
| 00Pay · Wells Fargo (4554) Payroll | 5,771.44 |
| 00TAX · Wells Fargo (1474) Savings | 2,808.14 |
| **Total BANK ACCOUNTS** | 32,389.67 |
| **Total Checking/Savings** | 32,389.67 |
| **Accounts Receivable** |  |
| 1200 · . Accounts Receivable | 428,655.43 |
| **Total Accounts Receivable** | 428,655.43 |
| **Other Current Assets** |  |
| 1120 · Inventory Asset | 2.88 |
| 1510 · Employee Advances | -1,546.96 |
| **Total Other Current Assets** | -1,544.08 |
| **Total Current Assets** | 459,501.02 |
| **Fixed Assets** |  |
| **1900 · Fixed Assets** |  |
| 1980 - Janitorial Equipment | 12,099.63 |
| 1910 · Automoblies | 18,260.00 |
| 1920 · Furniture | 29,304.87 |
| 1930 · Computers | 9,986.60 |
| 1940 · Office Equipment | 51,671.25 |
| 1950 · Software | 9,558.85 |
| 1960 · Construction Supplies | 30,200.00 |
| **Total 1900 · Fixed Assets** | 161,081.20 |
| **Total Fixed Assets** | 161,081.20 |
| **Other Assets** |  |
| **1125 · Loans** |  |
| 1127 · New Beginnings Fort Polk | 4,500.00 |
| **Total 1125 · Loans** | 4,500.00 |
| **Total Other Assets** | 4,500.00 |
| **TOTAL ASSETS** | 625,082.22 |
| **LIABILITIES & EQUITY** |  |
| **Liabilities** |  |
| **Current Liabilities** |  |
| **Accounts Payable** |  |
| 2000 · Accounts Payable | 421,860.61 |
| **Total Accounts Payable** | 421,860.61 |
| **Credit Cards** |  |
| CHASE ink x8062 | 15,960.79 |
| **Total Credit Cards** | 15,960.79 |

Page 1

1:36 PM

**Brown & Pipkins LLC**

02/08/19

**Balance Sheet**

Accrual Basis

As of January 31, 2019

|  | Jan 31, 19 |
|---|---:|
| **Other Current Liabilities** | |
| **2100 · Payroll Liabilities** | |
| **2101 · Payroll Liabilities-Federal** | |
| 2101.1 · Federal Employee Paid | 125,611.05 |
| 2101.2 · Federal Company Paid | 75,102.44 |
| **Total 2101 · Payroll Liabilities-Federal** | 200,713.49 |
| 2103 · Payroll Liabilities-State | -26,861.33 |
| 2100 · Payroll Liabilities - Other | 1,452.39 |
| **Total 2100 · Payroll Liabilities** | 175,304.55 |
| **2110 · Court Ordered Payments** | |
| 2110.1 · Child Support Payments | 1,738.26 |
| 2110 · Court Ordered Payments - Other | -306.80 |
| **Total 2110 · Court Ordered Payments** | 1,431.46 |
| 2111 · Direct Deposit Liabilities | -16,307.40 |
| 2150 · Insurance Liability | -1,143.98 |
| **Total Other Current Liabilities** | 159,284.63 |
| **Total Current Liabilities** | 597,106.03 |
| **Total Liabilities** | 597,106.03 |
| **Equity** | |
| 1110 · Retained Earnings | -199,802.17 |
| **1135 · Partner One Equity** | |
| 1145 · Partner One Draws | -3,476.10 |
| 1155 · Partner One Investments | -14.45 |
| **Total 1135 · Partner One Equity** | -3,490.55 |
| 3000 · Opening Balance Equity | 186,183.22 |
| Net Income | 45,085.69 |
| **Total Equity** | 27,976.19 |
| **TOTAL LIABILITIES & EQUITY** | 625,082.22 |

1:36 PM

02/08/19

Accrual Basis

# Brown & Pipkins LLC
# Profit & Loss
### January 2019

|  | Jan 19 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **REVENUE** | |
| 4500 · Government | 243,256.20 |
| **Total REVENUE** | 243,256.20 |
| **Total Income** | 243,256.20 |
| **Gross Profit** | 243,256.20 |
| **Expense** | |
| **DIRECT COST OF SALES** | |
| **5600 · DIRECT CONTRACT LABOR** | |
| 5613 · Direct Labor - Onsite | 22,041.88 |
| **5650 · SubContractors** | |
| 5651 · Janitorial | 120,306.02 |
| 5652 · Grounds Maintenance | 5,017.25 |
| 5653 · Pest Control | 10,190.00 |
| 5650 · SubContractors - Other | -1,588.10 |
| **Total 5650 · SubContractors** | 133,925.17 |
| **Total 5600 · DIRECT CONTRACT LABOR** | 155,967.05 |
| **5690 · Direct Travel** | |
| 5993 · Direct Gas | 729.86 |
| 5690 · Direct Travel - Other | 2,500.00 |
| **Total 5690 · Direct Travel** | 3,229.86 |
| 5730 · Other Direct Costs | 861.68 |
| **Total DIRECT COST OF SALES** | 160,058.59 |
| **FRINGE BENEFITS** | |
| 6010 · Vacation | 1,311.09 |
| 6050 · Holiday | 1,772.78 |
| 6130 · Group Insurance | 243.82 |
| 6190 · Employer FICA | 2,242.78 |
| 6210 · Employer FUTA | 175.93 |
| 6230 · Employer SUTA | 572.75 |
| **Total FRINGE BENEFITS** | 6,319.15 |
| **G & A Expenses** | |
| 8030 · G & A Salaries - Other | 6,636.35 |
| 8090 · Software | 1,500.00 |
| 8110 · Rent - Facility | 3,000.00 |
| **8230 · Utilities** | |
| 8231 · Gas and Electric | 259.51 |
| **Total 8230 · Utilities** | 259.51 |
| 8390 · Repairs and Maintenance | 400.00 |
| 8470 · Bank Service Charges | 55.25 |

1:36 PM

02/08/19

Accrual Basis

# Brown & Pipkins LLC
## Profit & Loss
### January 2019

|  | Jan 19 |
|---|---|
| 8700 · Payroll Expense | |
| 8750 · Payroll Fees | |
| 8740 · Payroll Expenses | 25.00 |
| 8750 · Payroll Fees - Other | 402.45 |
| **Total 8750 · Payroll Fees** | 427.45 |
| **Total 8700 · Payroll Expense** | 427.45 |
| **Total G & A Expenses** | 12,278.56 |
| OVERHEAD EXPENSE | |
| 7460 · General Insurance | 18,702.00 |
| **Total OVERHEAD EXPENSE** | 18,702.00 |
| UNALLOWABLE COST | |
| 9100 · Interest Expense | |
| 9102 · Loan Interest | 812.50 |
| **Total 9100 · Interest Expense** | 812.50 |
| **Total UNALLOWABLE COST** | 812.50 |
| **Total Expense** | 198,170.80 |
| **Net Ordinary Income** | 45,085.40 |
| Other Income/Expense | |
| Other Income | |
| OTHER INCOME | |
| 9600 · Interest Income | 0.29 |
| **Total OTHER INCOME** | 0.29 |
| **Total Other Income** | 0.29 |
| **Net Other Income** | 0.29 |
| **Net Income** | 45,085.69 |

2:50 PM

02/14/19

# Brown & Pipkins LLC
## A/P Aging Summary
### As of January 31, 2019

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Allied Administrators | 0.00 | 197.30 | -150.78 | 0.00 | 0.00 | 46.52 |
| City of Atlanta | 0.00 | 0.00 | 7.35 | 0.00 | 1,587.00 | 1,594.35 |
| CityGreen Services | 0.00 | 0.00 | 0.00 | 0.00 | 12,026.20 | 12,026.20 |
| Goodwill Industries Knoxville, inc. | 0.00 | 0.00 | 0.00 | 0.00 | 5,256.39 | 5,256.39 |
| HLB Gross Collins, PC | 0.00 | 0.00 | 0.00 | 4,300.00 | 10,615.00 | 14,915.00 |
| LF Staffing Services, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 1,776.75 | 1,776.75 |
| Maria 's Expert Cleaning Service | 0.00 | 300.00 | 600.00 | -700.00 | 0.00 | 200.00 |
| Massey's Lawn Care | 0.00 | 0.00 | 0.00 | 0.00 | 640.30 | 640.30 |
| North Bay Rehabilitation Services | 0.00 | 86,843.93 | 86,843.93 | 86,843.93 | 0.00 | 260,531.79 |
| Orkin | 0.00 | 0.00 | 0.00 | 3,573.50 | 17,742.50 | 21,316.00 |
| Safety-Kleen | 0.00 | 1,081.00 | 0.00 | 0.00 | 2,931.15 | 4,012.15 |
| San Jose Tree Service | 0.00 | 0.00 | 0.00 | 6,799.16 | 25,620.29 | 32,419.45 |
| Santek Waste Services, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 148.63 | 148.63 |
| Solano Diversified Services | 0.00 | 30,311.18 | 0.00 | 0.00 | 22,462.26 | 52,773.44 |
| Southeastern Paper | 0.00 | 0.00 | 0.00 | 324.11 | 0.00 | 324.11 |
| Staples Advantage | 0.00 | 3,007.51 | 5,306.24 | 1,871.76 | 0.00 | 10,185.51 |
| Taylor English Duma, LLP | 0.00 | 0.00 | 0.00 | 0.00 | 2,257.40 | 2,257.40 |
| TES Acounting Services | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 |
| TN010 - Waste Management | 0.00 | 0.00 | 0.00 | 0.00 | 98.54 | 98.54 |
| TN014 - Waste Management | 0.00 | 0.00 | 0.00 | 0.00 | 138.13 | 138.13 |
| TN017 - Waste Management | 0.00 | 0.00 | 0.00 | 0.00 | 21.15 | 21.15 |
| TN105 - Waste Management | 0.00 | 0.00 | 0.00 | 0.00 | 22.56 | 22.56 |
| Transamerica Employee Benefits | 0.00 | 0.00 | 406.24 | 0.00 | 0.00 | 406.24 |
| TOTAL | 0.00 | 121,740.92 | 93,762.98 | 103,012.46 | 103,344.25 | 421,860.61 |

1:24 PM

02/08/19

**Brown & Pipkins LLC**

**A/R Aging Summary**

As of January 31, 2019

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **63rd RSC RFOS/COR** | | | | | | |
| CA001-Bakerfield | 0.00 | 0.00 | 0.00 | 0.00 | 2,061.22 | 2,061.22 |
| 63rd RSC RFOS/COR - Other | 199,935.30 | 208,106.28 | 0.00 | 0.00 | 3,420.00 | 411,461.58 |
| **Total 63rd RSC RFOS/COR** | 199,935.30 | 208,106.28 | 0.00 | 0.00 | 5,481.22 | 413,522.80 |
| **81st Rsc** | | | | | | |
| Tennessee - 81st RSC | 0.00 | 0.00 | 0.00 | 0.00 | 15,132.63 | 15,132.63 |
| **Total 81st Rsc** | 0.00 | 0.00 | 0.00 | 0.00 | 15,132.63 | 15,132.63 |
| **SBM Corp.** | | | | | | |
| Bayer Chatsworth | 0.00 | 0.00 | 0.00 | 0.00 | 453.00 | 453.00 |
| SBM Corp. - Other | 0.00 | 0.00 | 0.00 | 0.00 | -453.00 | -453.00 |
| **Total SBM Corp.** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL** | 199,935.30 | 208,106.28 | 0.00 | 0.00 | 20,613.85 | 428,655.43 |

1:37 PM

02/08/19

## Brown & Pipkins LLC
## Payroll Liability Balances
### January 2019

| | BALANCE |
|---|---|
| **Payroll Liabilities** | |
| Federal Withholding | 1,423.00 |
| Medicare Employee | 423.63 |
| Social Security Employee | 1,811.50 |
| Federal Unemployment | 175.93 |
| Medicare Company | 425.08 |
| Social Security Company | 1,817.70 |
| CA - Withholding | 118.80 |
| GA - Withholding | 495.70 |
| CA - Disability Employee | 74.15 |
| CA - Unemployment Company | 252.10 |
| GA - Unemployment Company | 300.05 |
| Medicare Employee Addl Tax | 0.00 |
| CA - Employment Training Tax | 7.42 |
| GA - Admin. Assessment | 13.18 |
| Transamerica (pre-tax) | 89.85 |
| Cali. Garnishment-Heidi Mora | 0.00 |
| GA Child Support | 0.00 |
| GA Garnishment | 0.00 |
| TransElite Life Ins. (taxable) | 65.97 |
| **Total Payroll Liabilities** | **7,494.06** |

1:23 PM

02/08/19

# Brown & Pipkins LLC
## Reconciliation Summary
### 00OPS · Wells Fargo (9502) Custom, Period Ending 01/31/2019

|  | Jan 31, 19 |
|---|---|
| **Beginning Balance** | 30,753.79 |
| Cleared Transactions |  |
| Checks and Payments - 19 items | -245,277.97 |
| Deposits and Credits - 6 items | 239,600.37 |
| Total Cleared Transactions | -5,677.60 |
| **Cleared Balance** | **25,076.19** |
| Uncleared Transactions |  |
| Checks and Payments - 2 items | -1,266.10 |
| Total Uncleared Transactions | -1,266.10 |
| **Register Balance as of 01/31/2019** | **23,810.09** |
| **Ending Balance** | 23,810.09 |

1:23 PM

02/08/19

# Brown & Pipkins LLC
## Reconciliation Detail
### 00OPS · Wells Fargo (9502) Custom, Period Ending 01/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 30,753.79 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 19 items** | | | | | | |
| Bill Pmt -Check | 12/14/2018 | 1810027 | Transamerica Empl... | X | -624.00 | -624.00 |
| Check | 01/01/2019 | | Worldwide Business... | X | -3,000.00 | -3,624.00 |
| Check | 01/01/2019 | 1910002 | Wells Fargo | X | -18.50 | -3,642.50 |
| Check | 01/01/2019 | | Intuit Complete Payroll | X | -15.95 | -3,658.45 |
| Check | 01/09/2019 | | Chase Credit Card | X | -10,671.23 | -14,329.68 |
| Check | 01/09/2019 | | Wells Fargo | X | -812.50 | -15,142.18 |
| Transfer | 01/15/2019 | | | X | -157,000.00 | -172,142.18 |
| Transfer | 01/16/2019 | | | X | -20,000.00 | -192,142.18 |
| Check | 01/16/2019 | | IOA | X | -18,702.00 | -210,844.18 |
| Check | 01/16/2019 | 1910003 | Paypal | X | -1,500.00 | -212,344.18 |
| Check | 01/16/2019 | 1910004 | Chevron | X | -729.86 | -213,074.04 |
| Check | 01/16/2019 | | Scana Energy Regul... | X | -259.51 | -213,333.55 |
| Check | 01/16/2019 | 1910005 | Allied Administrators | X | -46.52 | -213,380.07 |
| Transfer | 01/19/2019 | | | X | -4,000.00 | -217,380.07 |
| Bill Pmt -Check | 01/19/2019 | Cashi... | Mardel Trucking Co. | X | -2,500.00 | -219,880.07 |
| Liability Check | 01/23/2019 | E-pay | GA Department of R... | X | -2,844.94 | -222,725.01 |
| Liability Check | 01/23/2019 | E-pay | GA Department of R... | X | -2,486.29 | -225,211.30 |
| Liability Check | 01/23/2019 | E-pay | GA Department of R... | X | -66.67 | -225,277.97 |
| Transfer | 01/31/2019 | | | X | -20,000.00 | -245,277.97 |
| Total Checks and Payments | | | | | -245,277.97 | -245,277.97 |
| **Deposits and Credits - 6 items** | | | | | | |
| Bill Pmt -Check | 01/01/2019 | Dec18 | Allied Administrators | X | 0.00 | 0.00 |
| Payment | 01/07/2019 | | 63rd RSC RFOS/COR | X | 191,528.42 | 191,528.42 |
| Payment | 01/17/2019 | | Georgia Dept. of La... | X | 722.00 | 192,250.42 |
| Payment | 01/17/2019 | | Georgia Dept. of La... | X | 795.00 | 193,045.42 |
| Payment | 01/18/2019 | | GADOT - Rest Areas | X | 206.95 | 193,252.37 |
| Payment | 01/23/2019 | | GADOT - Rest Areas | X | 46,348.00 | 239,600.37 |
| Total Deposits and Credits | | | | | 239,600.37 | 239,600.37 |
| Total Cleared Transactions | | | | | -5,677.60 | -5,677.60 |
| **Cleared Balance** | | | | | -5,677.60 | 25,076.19 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Bill Pmt -Check | 01/01/2019 | A CH1... | Allied Administrators | | -284.32 | -284.32 |
| Liability Check | 01/24/2019 | 1910001 | GA - UI | | -981.78 | -1,266.10 |
| Total Checks and Payments | | | | | -1,266.10 | -1,266.10 |
| Total Uncleared Transactions | | | | | -1,266.10 | -1,266.10 |
| Register Balance as of 01/31/2019 | | | | | -6,943.70 | 23,810.09 |
| **Ending Balance** | | | | | **-6,943.70** | **23,810.09** |

Page 1

# Wells Fargo Business Choice Checking



Account number:  **2000131459502**  ■  January 1, 2019 - January 31, 2019  ■  Page 1 of 4

BROWN & PIPKINS, LLC
2950 STONE HOGAN CONNECTOR RD SW
ATLANTA GA 30331-2837

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed
small business owners on current and future perceptions of their business
financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient
services with your account(s). Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $30,753.79 |
| Deposits/Credits | 239,600.37 |
| Withdrawals/Debits | - 245,277.97 |
| **Ending balance on 1/31** | **$25,076.19** |
| Average ledger balance this period | $75,685.41 |

Account number:  **2000131459502**

**BROWN & PIPKINS, LLC**

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 061000227

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

Account number:  **2000131459502**  ▪ January 1, 2019 - January 31, 2019  ▪ Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/2 | | Recurring Transfer to Worldwide Business Group LLC Ref #Op05Lt546T Business Checking Rent Payment | | 3,000.00 | |
| 1/2 | < | Business to Business ACH Debit - Intuit Pymt Soln Acct Fee 190102 524771001010826 Acsential Inc | | 15.95 | 27,737.84 |
| 1/4 | 810027 | Check | | 624.00 | 27,113.84 |
| 1/7 | | Coe Cntrct Pmt W91238-17-D-000 Rmt*IV*180159-2*191528.42\Ref*CT*W91238-17-D-0005 | 191,528.42 | | 218,642.26 |
| 1/9 | | Direct Pay Individual Pymt Trans | | 2.50 | |
| 1/9 | | Direct Pay WF Business Pymt Trans | | 3.00 | |
| 1/9 | | Direct Pay Nonwf Bus Pymt Trans | | 3.00 | |
| 1/9 | | Direct Pay Monthly Base | | 10.00 | |
| 1/9 | | Chase Credit Crd Epay 190108 3923086951 Deidre Brown | | 10,671.23 | 207,952.53 |
| 1/14 | | Interest Payment Customer# 0262522575 Obligation# 0000000042 | | 812.50 | 207,140.03 |
| 1/15 | | Online Transfer to Brown & Pipkins, LLC Business Checking xxxxxx4554 Ref #Ib05Nrgnv6 on 01/15/19 | | 157,000.00 | |
| 1/15 | | Online Transfer to Brown & Pipkins, LLC Business High Yield Savings xxxxxx1474 Ref #Ib05Nrgyh9 on 01/15/19 | | 4,000.00 | 46,140.03 |
| 1/16 | | Online Transfer to Brown & Pipkins, LLC Business Checking xxxxxx4554 Ref #Ib05Nwpmlw on 01/16/19 | | 20,000.00 | |
| 1/16 | | Online Transfer to Acsential Technologies, Inc Ref #Ib05Nwpxk7 Business Checking Payment for Insurances | | 18,702.00 | 7,438.03 |
| 1/17 | | GA Dept of Labor Payments Brown & Pipkins 0190101\SE*13*000000017\Ge*1*10083097\Iea*1*01008 | 722.00 | | |
| 1/17 | | GA Dept of Labor Payments Brown & Pipkins 0190101\SE*13*000000037\Ge*1*10083197\Iea*1*01008 | 795.00 | | 8,955.03 |
| 1/18 | | Paypal Echeck 190118 5GI22AP963G7J Deidre Brown | | 1,400.00 | 7,555.03 |
| 1/22 | | Transportation, Payments Brown & Pipkins Dtm*003*20181217\SE*13*000000142\Ge*1*10083322\Ie | 206.95 | | |
| 1/22 | | Online Transfer to Acsential Group Inc Business Checking xxxxxx2894 Ref #Ib05Pb6746 on 01/19/19 | | 2,500.00 | |
| 1/22 | | Purchase authorized on 01/19 Sqc*Shana Brown 8774174551 CA S309020192733935 Card 6657 | | 100.00 | 5,161.98 |
| 1/23 | | Transportation, Payments Brown & Pipkins Tm*003*20190101\SE*13*000000005\Ge*1*10083373\Iea | 46,348.00 | | |
| 1/23 | | Card Services Online Pmt 190123 Ckf140534039POS Acsential | | 729.86 | |
| 1/23 | | Scana Energy Draft 190123 9310132632292 Worldwide Business Gro | | 259.51 | 50,520.61 |
| 1/25 | < | Business to Business ACH Debit - Allied Delta Dic BILLPAY 190124 B190027510782 Acsential | | 46.52 | |
| 1/25 | < | Business to Business ACH Debit - Georgia Its Tax GA TX Pymt 190124 1900369488 x | | 66.67 | |
| 1/25 | < | Business to Business ACH Debit - Georgia Its Tax GA TX Pymt 190124 1457808304 x | | 2,486.29 | |
| 1/25 | < | Business to Business ACH Debit - Georgia Its Tax GA TX Pymt 190124 xxxxx8928 x | | 2,844.94 | 45,076.19 |
| 1/31 | | Online Transfer to Brown & Pipkins, LLC Business Checking xxxxxx4554 Ref #Ib05Qqcnyp on 01/31/19 | | 20,000.00 | 25,076.19 |
| **Ending balance on 1/31** | | | | | **25,076.19** |
| **Totals** | | | **$239,600.37** | **$245,277.97** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:**If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

Account number:  **2000131459502**    ▨  January 1, 2019 - January 31, 2019    ▨  Page 3 of 4



---

**Summary of checks written**    *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount |
|--------|------|--------|
| 810027 | 1/4  | 624.00 |

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/01/2019 - 01/31/2019 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $75,685.00 ☑ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 1 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx.wx

---

**Account transaction fees summary**

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 15 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number:  **2000131459502**  ▪ January 1, 2019 - January 31, 2019  ▪ Page 4 of 4



---

### General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your                    $ _____
register or transfers into                        $ _____
your account which are not                       $ _____
shown on your statement.                      + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

1:04 PM

02/08/19

# Brown & Pipkins LLC
## Reconciliation Summary
### 00Pay · Wells Fargo (4554) Payroll, Period Ending 01/31/2019

|  | Jan 31, 19 |
|---|---|
| **Beginning Balance** | 4,884.07 |
| **Cleared Transactions** | |
| Checks and Payments - 33 items | -194,853.21 |
| Deposits and Credits - 46 items | 197,000.21 |
| **Total Cleared Transactions** | 2,147.00 |
| **Cleared Balance** | 7,031.07 |
| **Uncleared Transactions** | |
| Checks and Payments - 5 items | -1,259.63 |
| **Total Uncleared Transactions** | -1,259.63 |
| **Register Balance as of 01/31/2019** | 5,771.44 |
| **New Transactions** | |
| Checks and Payments - 22 items | -231,352.82 |
| Deposits and Credits - 36 items | 0.00 |
| **Total New Transactions** | -231,352.82 |
| **Ending Balance** | -225,581.38 |

1:04 PM

02/08/19

# Brown & Pipkins LLC
# Reconciliation Detail
## 00Pay · Wells Fargo (4554) Payroll, Period Ending 01/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 4,884.07 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 33 items** | | | | | | |
| Paycheck | 12/31/2018 | 180504 | Spencer, James L | X | -456.70 | -456.70 |
| Paycheck | 12/31/2018 | 180503 | Lee, Oscar | X | -420.24 | -876.94 |
| Paycheck | 12/31/2018 | 180501 | Jones, Priscilla E | X | -316.68 | -1,193.62 |
| Paycheck | 12/31/2018 | 180502 | Bristol, Kimberly L | X | -148.62 | -1,342.24 |
| Liability Check | 01/01/2019 | 180476 | Transamerica Empl... | X | -406.24 | -1,748.48 |
| Liability Check | 01/01/2019 | 180474 | Franchise Tax Boar... | X | -100.00 | -1,848.48 |
| Liability Check | 01/01/2019 | 180464 | Franchise Tax Boar... | X | -100.00 | -1,948.48 |
| Liability Check | 01/01/2019 | 180479 | Franchise Tax Boar... | X | -100.00 | -2,048.48 |
| Liability Check | 01/01/2019 | 180480 | Fulton County Clerk ... | X | -99.10 | -2,147.58 |
| Liability Check | 01/15/2019 | | QuickBooks Payroll ... | X | -22,808.88 | -24,956.46 |
| Check | 01/15/2019 | WFhc... | | X | -1,658.22 | -26,614.68 |
| Check | 01/15/2019 | WFhc... | | X | -1,658.22 | -28,272.90 |
| Check | 01/15/2019 | | QuickBooks Payroll ... | X | -3.50 | -28,276.40 |
| Bill Pmt -Check | 01/16/2019 | | Ramon C. Brown | X | -1,875.00 | -30,151.40 |
| Liability Check | 01/16/2019 | 190005 | Family Support Regi... | X | -252.50 | -30,403.90 |
| Bill Pmt -Check | 01/16/2019 | | Lidia Sao Almaral | X | -200.00 | -30,603.90 |
| Paycheck | 01/16/2019 | 190000 | Swanger, Ricky A | X | -198.86 | -30,802.76 |
| Paycheck | 01/16/2019 | 190001 | Bristol, Kimberly L | X | -194.60 | -30,997.36 |
| Bill Pmt -Check | 01/16/2019 | ddWF... | Ontiveros Pest Solut... | X | -180.00 | -31,177.36 |
| Liability Check | 01/16/2019 | 190006 | Franchise Tax Boar... | X | -100.00 | -31,277.36 |
| Liability Check | 01/16/2019 | 180457 | Franchise Tax Boar... | X | -100.00 | -31,377.36 |
| Liability Check | 01/16/2019 | 190007 | Fulton County Clerk ... | X | -99.10 | -31,476.46 |
| Paycheck | 01/16/2019 | 190003 | May, Laken A | X | -93.74 | -31,570.20 |
| Bill Pmt -Check | 01/17/2019 | ddWF... | North Bay Rehabilita... | X | -86,843.93 | -118,414.13 |
| Bill Pmt -Check | 01/17/2019 | ddWF... | Solano Diversified S... | X | -28,807.18 | -147,221.31 |
| Bill Pmt -Check | 01/17/2019 | ddWF... | Solano Diversified S... | X | -28,609.93 | -175,831.24 |
| Check | 01/17/2019 | | QuickBooks Payroll ... | X | -1.75 | -175,832.99 |
| Bill Pmt -Check | 01/18/2019 | | Cornerstone Hauling... | X | -760.00 | -176,592.99 |
| Check | 01/22/2019 | WFhc... | Jose Bonilla | X | -400.00 | -176,992.99 |
| Liability Check | 01/29/2019 | | QuickBooks Payroll ... | X | -100.00 | -177,092.99 |
| Liability Check | 01/31/2019 | | QuickBooks Payroll ... | X | -17,352.22 | -194,445.21 |
| Check | 01/31/2019 | 190015 | QuickBooks Payroll ... | X | -368.00 | -194,813.21 |
| Check | 01/31/2019 | | | X | -40.00 | -194,853.21 |
| Total Checks and Payments | | | | | -194,853.21 | -194,853.21 |
| **Deposits and Credits - 46 items** | | | | | | |
| Liability Check | 01/01/2019 | 180181 | Family Support Regi... | X | 0.00 | 0.00 |
| Liability Check | 01/01/2019 | 180182 | Family Support Regi... | X | 0.00 | 0.00 |
| Liability Check | 01/01/2019 | 180183 | Family Support Regi... | X | 0.00 | 0.00 |
| Transfer | 01/15/2019 | | | X | 157,000.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Merriweather, Cierra... | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Brown, George | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Hancock, Hannah N | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Green, Pamela M | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Mathis, Kayla M | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Morris, Zavia K | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Sanchez, Celina | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Morris, Corey T | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Thomas, Eric | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Romero, Sabrina | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Mora, Abel S | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Sumlin, Yvonne W | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | DeLaFuente, Adrian D | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Westbrooks, Tammy | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Wallace, Ray T | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Snell, Gale | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Morris, Demetrius P | X | 0.00 | 157,000.00 |

**Page 1**

1:04 PM

02/08/19

**Brown & Pipkins LLC**
**Reconciliation Detail**
**00Pay · Wells Fargo (4554) Payroll, Period Ending 01/31/2019**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Paycheck | 01/16/2019 | ddQB... | Mora, Heidi L | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Fagans, Steven W | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Dawson, Roger L | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Walker, Felton A | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Taylor, Sheila R | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Purvis, Shelia | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Jones, Joyce A | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Andon, Benedick L | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Baker, Aleicia N | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Brown, Julie M | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Bryant, Milton | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Burgess, Betsey J | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Cole, Jennifer V | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Conger, Kimberly D | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Dales, Cathy P | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Dalsky, Karl W | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Jamison, Diane | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Mack Jr, Zeke | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Johnson, Thomas S | X | 0.00 | 157,000.00 |
| Paycheck | 01/16/2019 | ddQB... | Martin, Gloria J | X | 0.00 | 157,000.00 |
| Transfer | 01/16/2019 | | | X | 20,000.00 | 177,000.00 |
| Paycheck | 01/30/2019 | DD20... | Dalsky, Karl W | X | 0.00 | 177,000.00 |
| Check | 01/31/2019 | | QuickBooks Payroll ... | X | 0.00 | 177,000.00 |
| Deposit | 01/31/2019 | | | X | 0.21 | 177,000.21 |
| Transfer | 01/31/2019 | | | X | 20,000.00 | 197,000.21 |
| | | | Total Deposits and Credits | | 197,000.21 | 197,000.21 |
| | | | Total Cleared Transactions | | 2,147.00 | 2,147.00 |
| | | | Cleared Balance | | 2,147.00 | 7,031.07 |

**Uncleared Transactions**
**Checks and Payments - 5 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Paycheck | 08/16/2018 | 180350 | Morris, Gloria J | | -50.22 | -50.22 |
| Paycheck | 11/16/2018 | ddQB... | Thomas, Eric | | -151.11 | -201.33 |
| Paycheck | 11/16/2018 | ddQB... | Gant, Jr, Wendell L | | -9.24 | -210.57 |
| Paycheck | 01/16/2019 | 190002 | Lee, Oscar | | -551.27 | -761.84 |
| Paycheck | 01/16/2019 | 190004 | Spencer, James L | | -497.79 | -1,259.63 |
| | | | Total Checks and Payments | | -1,259.63 | -1,259.63 |
| | | | Total Uncleared Transactions | | -1,259.63 | -1,259.63 |
| | | | Register Balance as of 01/31/2019 | | 887.37 | 5,771.44 |

**New Transactions**
**Checks and Payments - 22 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 02/01/2019 | | San Jose Tree Servi... | | -12,915.30 | -12,915.30 |
| Bill Pmt -Check | 02/01/2019 | | San Jose Tree Servi... | | -12,704.99 | -25,620.29 |
| Bill Pmt -Check | 02/01/2019 | 180359 | CityGreen Services | | -9,019.65 | -34,639.94 |
| Bill Pmt -Check | 02/01/2019 | | San Jose Tree Servi... | | -6,799.16 | -41,439.10 |
| Bill Pmt -Check | 02/01/2019 | 180360 | Goodwill Industries ... | | -5,256.39 | -46,695.49 |
| Bill Pmt -Check | 02/01/2019 | | Orkin | | -3,573.50 | -50,268.99 |
| Bill Pmt -Check | 02/01/2019 | | CityGreen Services | | -3,006.55 | -53,275.54 |
| Bill Pmt -Check | 02/01/2019 | 180361 | Massey's Lawn Care | | -640.30 | -53,915.84 |
| Paycheck | 02/01/2019 | 190010 | Lee, Oscar | | -551.28 | -54,467.12 |
| Paycheck | 02/01/2019 | 190008 | Spencer, James L | | -504.06 | -54,971.18 |
| Bill Pmt -Check | 02/01/2019 | | Maria 's Expert Clea... | | -300.00 | -55,271.18 |
| Bill Pmt -Check | 02/01/2019 | | Maria 's Expert Clea... | | -300.00 | -55,571.18 |
| Liability Check | 02/01/2019 | 190012 | Family Support Regi... | | -211.50 | -55,782.68 |
| Paycheck | 02/01/2019 | 190009 | Bristol, Kimberly L | | -150.65 | -55,933.33 |

Page 2

1:04 PM

02/08/19

## Brown & Pipkins LLC
## Reconciliation Detail
### 00Pay · Wells Fargo (4554) Payroll, Period Ending 01/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Liability Check | 02/01/2019 | 190014 | Fulton County Clerk ... | | -99.10 | -56,032.43 |
| Paycheck | 02/01/2019 | 190011 | May, Laken A | | -50.22 | -56,082.65 |
| Liability Check | 02/01/2019 | 190013 | Franchise Tax Boar... | | -37.13 | -56,119.78 |
| Liability Check | 02/05/2019 | | QuickBooks Payroll ... | | -495.18 | -56,614.96 |
| Bill Pmt -Check | 02/15/2019 | | TES Acounting Serv... | | -750.00 | -57,364.96 |
| Bill Pmt -Check | 02/16/2019 | | Maria 's Expert Clea... | | -300.00 | -57,664.96 |
| Bill Pmt -Check | 02/28/2019 | 180477 | North Bay Rehabilita... | | -86,843.93 | -144,508.89 |
| Bill Pmt -Check | 02/28/2019 | TBD | North Bay Rehabilita... | | -86,843.93 | -231,352.82 |
| | | | | | | |
| Total Checks and Payments | | | | | -231,352.82 | -231,352.82 |
| **Deposits and Credits - 36 items** | | | | | | |
| Paycheck | 02/01/2019 | DD20... | Merriweather, Cierra... | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Brown, George | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Westbrooks, Tammy | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Wallace, Ray T | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Walker, Felton A | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Purvis, Shelia | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Morris, Zavia K | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Morris, Gloria J | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Morris, Demetrius P | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Morris, Corey T | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Martin, Gloria J | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Johnson, Thomas S | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Jamison, Diane | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Thompson, Irma | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Thomas, Eric | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Snell, Gale | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Mora, Heidi L | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Sumlin, Yvonne W | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Hancock, Hannah N | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Green, Pamela M | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Fagans, Steven W | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Dawson, Roger L | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Dalsky, Karl W | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Dales, Cathy M | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Conger, Kimberly D | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Cole, Jennifer V | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Bryant, Milton | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Brown, Julie M | | 0.00 | 0.00 |
| Bill Pmt -Check | 02/01/2019 | 180233 | Ashley M Walker | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Baker, Aleicia N | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Mack Jr, Zeke | | 0.00 | 0.00 |
| Bill Pmt -Check | 02/01/2019 | 180233 | Sabrina Saunders | | 0.00 | 0.00 |
| Paycheck | 02/01/2019 | DD20... | Mathis, Kayla M | | 0.00 | 0.00 |
| Paycheck | 02/06/2019 | DD20... | Westbrooks, Tammy | | 0.00 | 0.00 |
| Paycheck | 02/11/2019 | DD20... | Mora, Heidi L | | 0.00 | 0.00 |
| Paycheck | 02/11/2019 | DD20... | Mora, Heidi L | | 0.00 | 0.00 |
| | | | | | | |
| Total Deposits and Credits | | | | | 0.00 | 0.00 |
| | | | | | | |
| Total New Transactions | | | | | -231,352.82 | -231,352.82 |
| | | | | | | |
| **Ending Balance** | | | | | -230,465.45 | -225,581.38 |

# Platinum Business Checking

Account number:  **1467714554**  ■  January 1, 2019 - January 31, 2019  ■  Page 1 of 5



BROWN & PIPKINS, LLC
2950 STONE HOGAN CONNECTOR RD SW
ATLANTA GA 30331-2837

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed
small business owners on current and future perceptions of their business
financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient
services with your account(s). Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☑ |

## Activity summary

| | |
|---|---:|
| Beginning balance on 1/1 | $4,884.07 |
| Deposits/Credits | 197,000.21 |
| Withdrawals/Debits | - 194,853.21 |
| **Ending balance on 1/31** | **$7,031.07** |
| Average ledger balance this period | $8,528.47 |

Account number:  **1467714554**

**BROWN & PIPKINS, LLC**

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 061000227

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

Your account is linked to the following for Overdraft Protection:
■  Savings - 000002426801474

Account number:  **1467714554**  ▪ January 1, 2019 - January 31, 2019  ▪ Page 2 of 5



## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.21 |
| Average collected balance | $8,528.47 |
| Annual percentage yield earned | 0.03% |
| Interest earned this statement period | $0.21 |
| Interest paid this year | $0.21 |
| Total interest paid in 2018 | $5.62 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/2 | 180480 | Check | | 99.10 | |
| 1/2 | 180502 | Check | | 148.62 | |
| 1/2 | 180501 | Check | | 316.68 | 4,319.67 |
| 1/4 | 180476 | Check | | 406.24 | 3,913.43 |
| 1/7 | 180474 | Check | | 100.00 | |
| 1/7 | 180504 | Check | | 456.70 | 3,356.73 |
| 1/8 | 180464 | Check | | 100.00 | |
| 1/8 | 180457 | Check | | 100.00 | 3,156.73 |
| 1/14 | < | Business to Business ACH Debit - Intuit Quickbooks 190111 9624802 *Ascential | | 368.00 | |
| 1/14 | 180479 | Check | | 100.00 | 2,688.73 |
| 1/15 | | Online Transfer From Brown & Pipkins, LLC Business Checking xxxxxxxxxx9502 Ref #Ib05Nrgnv6 on 01/15/19 | 157,000.00 | | |
| 1/15 | | Online Transfer to Brown D Ref #Ib05Nrmb63 Checking Devonya Brown | | 1,658.22 | |
| 1/15 | | Online Transfer to Brown D Ref #Ib05Nrmn6N Checking Devonya January | | 1,658.22 | |
| 1/15 | < | Business to Business ACH Debit - Intuit Payroll S Quickbooks 190115 xxxxx9166 Acsential | | 3.50 | |
| 1/15 | < | Business to Business ACH Debit - Intuit Payroll S Quickbooks 190115 xxxxx9166 Acsential | | 200.00 | |
| 1/15 | < | Business to Business ACH Debit - Intuit Payroll S Quickbooks 190115 xxxxx9166 Acsential | | 1,875.00 | |
| 1/15 | < | Business to Business ACH Debit - Intuit Payroll S Quickbooks 190115 xxxxx9166 Acsential | | 22,808.88 | |
| 1/15 | 180503 | Check | | 420.24 | 131,064.67 |
| 1/16 | | Online Transfer From Brown & Pipkins, LLC Business Checking xxxxxxxxxx9502 Ref #Ib05Nwpmlw on 01/16/19 | 20,000.00 | | |
| 1/16 | | Transfer to Octiveros Jesus on 01/16 Ref #Pp05Nwz5Z4 xxxxx9888 | | 180.00 | |
| 1/16 | | WF Direct Pay-Payment- Payment for Solono Septoct NBI Sept-Tran ID Dp48065057 | | 144,261.04 | 6,623.63 |
| 1/17 | < | Business to Business ACH Debit - Intuit Payroll S Quickbooks 190117 xxxxx9166 Acsential | | 1.75 | |
| 1/17 | < | Business to Business ACH Debit - Intuit Payroll S Quickbooks 190117 xxxxx9166 Acsential | | 760.00 | 5,861.88 |
| 1/18 | 190000 | Deposited OR Cashed Check | | 198.86 | |
| 1/18 | 190005 | Check | | 252.50 | 5,410.52 |
| 1/22 | | Online Transfer to Brown D Ref #Ib05Phch5K Checking Pay to Jose Bonilla | | 400.00 | |
| 1/22 | 190007 | Check | | 99.10 | |
| 1/22 | 190001 | Check | | 194.60 | 4,716.82 |
| 1/28 | 190003 | Check | | 93.74 | 4,623.08 |
| 1/29 | < | Business to Business ACH Debit - Intuit Payroll S Quickbooks 190129 xxxxx9166 Acsential | | 100.00 | 4,523.08 |
| 1/30 | 190006 | Check | | 100.00 | 4,423.08 |

Account number: **1467714554**  ▪ January 1, 2019 - January 31, 2019  ▪ Page 3 of 5



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/31 | | Online Transfer From Brown & Pipkins, LLC Business Checking xxxxxxxxx9502 Ref #Ib05Qqcnyp on 01/31/19 | 20,000.00 | | |
| 1/31 | < | Business to Business ACH Debit - Intuit Payroll S Quickbooks 190131 xxxxx9166 Acsential | | 17,352.22 | |
| 1/31 | | Interest Payment | 0.21 | | |
| 1/31 | | Monthly Service Fee | | 40.00 | 7,031.07 |
| | | **Ending balance on 1/31** | | | **7,031.07** |
| | | **Totals** | **$197,000.21** | **$194,853.21** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**<** **Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 180457 | 1/8 | 100.00 | 180501 * | 1/2 | 316.68 | 190001 | 1/22 | 194.60 |
| 180464 * | 1/8 | 100.00 | 180502 | 1/2 | 148.62 | 190003 * | 1/28 | 93.74 |
| 180474 * | 1/7 | 100.00 | 180503 | 1/15 | 420.24 | 190005 * | 1/18 | 252.50 |
| 180476 * | 1/4 | 406.24 | 180504 | 1/7 | 456.70 | 190006 | 1/30 | 100.00 |
| 180479 * | 1/14 | 100.00 | 190000 * | 1/18 | 198.86 | 190007 | 1/22 | 99.10 |
| 180480 | 1/2 | 99.10 | | | | | | |

*\* Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/01/2019 - 01/31/2019 | Standard monthly service fee $40.00 | You paid $40.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $8,528.00 ☐ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

WK/WK

Account number:  **1467714554**  ▪ January 1, 2019 - January 31, 2019  ▪ Page 4 of 5



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 25 | 500 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number:  **1467714554**  ◼ January 1, 2019 - January 31, 2019  ◼ Page 5 of 5



---

### General statement policies for Wells Fargo Bank

◼ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your                    $ _____
register or transfers into                           $ _____
your account which are not                           $ _____
shown on your statement.                           + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount  $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

12:10 PM

02/08/19

# Brown & Pipkins LLC
## Reconciliation Summary
### 00TAX · Wells Fargo (1474) Savings, Period Ending 01/31/2019

|  | Jan 31, 19 |
| --- | --- |
| **Beginning Balance** | 2,726.40 |
| **Cleared Transactions** | |
| Checks and Payments - 7 items | -3,918.34 |
| Deposits and Credits - 2 items | 4,000.08 |
| **Total Cleared Transactions** | 81.74 |
| **Cleared Balance** | **2,808.14** |
| **Register Balance as of 01/31/2019** | 2,808.14 |
| **Ending Balance** | 2,808.14 |

12:10 PM

02/08/19

# Brown & Pipkins LLC
## Reconciliation Detail
### 00TAX · Wells Fargo (1474) Savings, Period Ending 01/31/2019

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,726.40 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Liability Check | 12/28/2018 | E-pay | GA Department of R... | X | -1,774.92 | -1,774.92 |
| Liability Check | 01/11/2019 | E-pay | California Witholding | X | -697.96 | -2,472.88 |
| Liability Check | 01/11/2019 | E-pay | California Witholding | X | -486.35 | -2,959.23 |
| Liability Check | 01/11/2019 | E-pay | California Witholding | X | -404.42 | -3,363.65 |
| Liability Check | 01/11/2019 | E-pay | California Witholding | X | -298.51 | -3,662.16 |
| Liability Check | 01/11/2019 | E-pay | California Witholding | X | -246.18 | -3,908.34 |
| Check | 01/31/2019 | | | X | -10.00 | -3,918.34 |
| Total Checks and Payments | | | | | -3,918.34 | -3,918.34 |
| | | | | | | |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 01/15/2018 | | | X | 4,000.00 | 4,000.00 |
| Deposit | 01/31/2019 | | | X | 0.08 | 4,000.08 |
| Total Deposits and Credits | | | | | 4,000.08 | 4,000.08 |
| | | | | | | |
| Total Cleared Transactions | | | | | 81.74 | 81.74 |
| | | | | | | |
| Cleared Balance | | | | | 81.74 | 2,808.14 |
| | | | | | | |
| Register Balance as of 01/31/2019 | | | | | 81.74 | 2,808.14 |
| | | | | | | |
| **Ending Balance** | | | | | **81.74** | **2,808.14** |

Page 1

# Business High Yield Savings

Account number: **2426801474** ▪ January 1, 2019 - January 31, 2019 ▪ Page 1 of 3



BROWN & PIPKINS, LLC
2950 STONE HOGAN CONNECTOR RD SW
ATLANTA GA 30331-2837

WM

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

---

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

### Activity summary

| | |
|---|---:|
| Beginning balance on 1/1 | $2,726.40 |
| Deposits/Credits | 4,000.08 |
| Withdrawals/Debits | - 3,918.34 |
| **Ending balance on 1/31** | **$2,808.14** |
| Average ledger balance this period | $2,032.34 |

Account number:  **2426801474**

**BROWN & PIPKINS, LLC**

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 061000227

For Wire Transfers use
Routing Number (RTN): 121000248

### Interest summary

| | |
|---|---:|
| Interest paid this statement | $0.08 |
| Average collected balance | $2,032.34 |
| Annual percentage yield earned | 0.05% |
| Interest earned this statement period | $0.08 |
| Interest paid this year | $0.08 |
| Total interest paid in 2018 | $3.40 |

(297)

Account number:  **2426801474**  ▪ January 1, 2019 - January 31, 2019  ▪ Page 2 of 3



## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|
| 1/2 | < Business to Business ACH Debit - Georgia Its Tax GA TX Pymt 181231 ✱ xxxxx5008 x | | 1,774.92 | 951.48 |
| 1/15 | Online Transfer From Brown & Pipkins, LLC Business Checking xxxxxxxxxx9502 Ref #Ib05Nrgyh9 on 01/15/19 | 4,000.00 | | |
| 1/15 | < Business to Business ACH Debit - Employment Devel Edd Eftpmt 011419 ✱ xxxxx7824 Acsential | | 246.18 | |
| 1/15 | < Business to Business ACH Debit - Employment Devel Edd Eftpmt 011419 ✱ 1300327232 Acsential | | 298.51 | |
| 1/15 | < Business to Business ACH Debit - Employment Devel Edd Eftpmt 011419 ✱ 1437633344 Acsential | | 404.42 | |
| 1/15 | < Business to Business ACH Debit - Employment Devel Edd Eftpmt 011419 ✱ xxxxx7056 Acsential | | 486.35 | |
| 1/15 | < Business to Business ACH Debit - Employment Devel Edd Eftpmt 011419 ✱ xxxxx5728 Acsential | | 697.96 | 2,818.06 |
| 1/31 | Interest Payment | 0.08 | | |
| 1/31 | Monthly Service Fee | | 10.00 | 2,808.14 |
| | **Ending balance on 1/31** | | | **2,808.14** |
| | **Totals** | **$4,000.08** | **$3,918.34** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

✱  *Indicates transaction counts toward the Regulation D and Wells Fargo savings withdrawal and transfer limit. Except outgoing wire transfers, there is no limit on the number of withdrawals or transfers made in person at an ATM or Wells Fargo location or on any types of deposits. For more information, please refer to your Account Agreement.*

<  *Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/01/2019 - 01/31/2019 | Standard monthly service fee $10.00 | You paid $10.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $8,000.00 | $951.48 ☐ |
| YP/YP | | |

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Deposited Items | 0 | 20 | 0 | 0.50 | 0.00 |
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number:  **2426801474**   ▪ January 1, 2019 - January 31, 2019  ▪ Page 3 of 3



---

### General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1.  Use the following worksheet to calculate your overall account balance.

2.  Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3.  Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your                           $ _____
register or transfers into                                    $ _____
your account which are not                                 $ _____
shown on your statement.                                 + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount** $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Technology Insurance Company, Inc.

### A Stock Insurance Company

| WORKERS COMPENSATION | WC 00 00 01 A |
|---|---|
| AND EMPLOYERS LIABILITY | 1 of 5 |
| INSURANCE POLICY | INFORMATION PAGE |

Ncci Code: 39071

1. Insured:

    Acsential Technologies, Inc
    DBA: Acsential
    2950 Stone Hogan Road, Connector Suite 5
    Atlanta, GA 30331

    Other workplaces not shown above:
        See Extension of Information Page

    Producer:
        AmTrust North America, Inc.
        c/o Insurance Office of America, Inc.
        100 Galleria Pkwy., #600
        Atlanta, GA 30339

**Policy Number:** **TWC3762915**

___ Individual        ___ Partnership
X Corporation
Federal Tax ID:    431949166
Risk Id:
Renewal of:        TWC3690502

---

2. The policy period is from 1/1/2019 to 10/1/2019 12:01 a.m. at the insured's mailing address.

---

3. A. Workers Compensation Insurance: Part One of the policy applies to the Workers Compensation Law of the states listed here: Georgia, South Carolina

   B. Employers Liability Insurance: Part Two of the policy applies to work in each state listed in item 3.A.
      The limits of our liability under Part Two are:

   | State | Bodily Injury by Accident | Bodily Injury by Disease | Bodily Injury by Disease |
   |---|---|---|---|
   | | $1,000,000 each accident | $1,000,000 policy limit | $1,000,000 each employee |

   C. Other States Insurance: Part Three of the policy applies to the states, if any, listed here:
      All states except ND, OH, WA, WY and State(s) Designated in Item 3A.

   D. This policy includes these endorsements and schedules: See Extension of Information Page

---

4. The premium for this policy will be determined by our Manuals of Rules, Classifications, Rates and Rating Plans. All information required below is subject to verification and change by audit.
   See Extension of Information Page

   | | |
   |---|---|
   | **TOTAL ESTIMATED ANNUAL PREMIUM** | **70,726** |
   | **STATE ASSESSMENT** | **0** |
   | **TOTAL ESTIMATED COST** | **70,726** |
   | Minimum Premium | 750 |
   | Deposit Premium | 17,686 |

   Issue Date: 12/21/2018                Countersigned by: _____

                                          Authorized Representative

# RLI

**RLI Insurance Company**
9025 N. Lindbergh Drive • Peoria, IL 61615 • (309) 692-1000

A stock insurance company, herein called the Company.

# BUSINESS AUTO DECLARATIONS

Policy Number: CAP9508311

RLI Insurance Company
9025 N. Lindbergh Drive
Peoria, Illinois 61615
(309) 692-1000

47638      Worldwide Facilities, LLC

## ITEM ONE

**Named Insured:** Acsential Technologies, Inc.
**Mailing Address:** 2950 Stone Hogan Connector
Building 5
Atlanta, GA 30331

**Policy Period:** From __01/01/2019__ to __10/01/2019__ at 12:01 A.M. Standard Time at your mailing address shown above.

**Previous Policy Number:** _____

**Form of Business:**  ☒ Corporation    ☐ Limited Liability Company    ☐ Individual
☐ Partnership    ☐ Other_____

In return for the payment of the premium, and subject to all the terms of this policy, we agree with you to provide the insurance as stated in this policy.

**Premium shown is payable:** $25,888.00_____ at inception.

**Audit Period (If Applicable):**  ☐ Annually    ☐ Semi-Annually    ☐ Quarterly    ☐ Monthly

**Endorsements Attached to this Policy:** _See Attached Schedule of Endorsements_____

_____
_____
_____

**"This contract is registered and delivered as a surplus line coverage under the Surplus Line Insurance Law, O.C.G.A. Chapter 33-5."**
**Davis D. Moore - License #609745**

Georgia Surplus Lines Tax

| | |
|---|---|
| Premium: | $ 25,888.00 |
| Broker Fee: | $ 500.00 |
| Company Fee: | $ n/a |
| Inspection Fee: | $ n/a |
| 4% State Tax: | $ n/a |

43
89
AK
SBA

This **Spectrum Policy** consists of the Declarations, Coverage Forms, Common Policy Conditions and any other Forms and Endorsements issued to be a part of the Policy. This insurance is provided by the stock insurance company of The Hartford Insurance Group shown below.

**INSURER:**   TWIN CITY FIRE INSURANCE COMPANY
ONE HARTFORD PLAZA, HARTFORD, CT 06155
COMPANY CODE: 7

**Policy Number:**   20 SBA AK8943   SA

# SPECTRUM POLICY DECLARATIONS

**Named Insured and Mailing Address:**          ACSENTIAL  TECHNOLOGIES,  INC.
(No., Street, Town, State, Zip Code)

2950 STONE HOGAN CONN. RD. SW, #5
ATLANTA          GA  30331

**Policy Period:**          **From**    01/01/19    **To**    10/01/19    273 DAYS
12:01 a.m., Standard time at your mailing address shown above. **Exception:** 12 noon in New Hampshire.

**Name of Agent/Broker:** INSURANCE OFFICE OF AMERICA INC
**Code:**  266669

**Previous Policy Number:**    NEW

**Named Insured is:** CORPORATION

**Audit Period:** NON-AUDITABLE

**Type of Property Coverage:** SPECIAL

**Insurance Provided:** In return for the payment of the premium and subject to all of the terms of this policy, we agree with you to provide insurance as stated in this policy.

**TOTAL ANNUAL PREMIUM IS:**          $522

Countersigned by          *Susan L. Castaneda*
Authorized Representative

12/21/18
Date

**Form SS 00 02 12 06**
**Process Date:** 12/21/18

Page  001 (CONTINUED  ON NEXT PAGE)
**Policy Expiration Date:** 10/01/19



3399 Peachtree Road NE, Suite 1690, Atlanta, GA 30326
office (678) 736-6720 | fax (678) 736-6726

ownership percents and services provided for our file;

Within 30 Days of Binding:
-Receipt, review and acceptance of executed sub agreement that requires the sub to name the applicant as Additional Insured, hold them harmless, carry equal or greater GL limits, and provide Certificates of Insurance

**An order to bind must be received in writing prior to effective date of coverage. All orders must be confirmed by our Binder for coverage to be effective.**

| | | | |
|---|---|---|---|
| M&D Premium | $ | 11,380.00 | |
| Broker Fee | $ | 250.00 | Fully retained at inception |
| Co Insp Fee | $ | 250.00 | Fully retained at inception |
| GA State Tax | $ | 475.20 | |
| **Total Gross Amount** | $ | **12,355.20** | |

Balance due in 25 Days

**25.0% MINIMUM RETAINED PREMIUM IN THE EVENT OF CANCELLATION. NO FLAT CANCELLATIONS.**
Fees are 100% Fully Earned. 100% fully earned premiums must be disclosed to finance companies as fully earned.

**We cannot bind without an application signed by the Insured, and as applicable, the signed TRIA.**

**This Quotation is valid for 30 days, or until inception of coverage, whichever is sooner.**

**"This contract is registered and delivered as a surplus line coverage under the Surplus Line Insurance Law, O.C.G.A. Chapter 33-5."**
Davis D Moore – 609745

**For Non-Admitted Risks:** In order to comply with Surplus Line Regulations for policies with multi-state exposures, the retailer must provide WWF with the percentage of the insured's business operations and/or employees that are located in each state outside the home state, (as defined by NRRA), prior to binding the policy. The surplus line taxes and fees are subject to change if it is determined that the premium allocations between or among states differ from any allocations that may or may not be contemplated in this quotation and/or binder.

**Please review the above Quotation carefully; terms and/or conditions herein represent noteworthy highlights but may not serve as a complete itemization of conditions contained within the policy and may differ from those requested in your submission. In addition to the mentioned exclusions, the policy contains other standard exclusions; specimen policies are available upon request. Terms herein are summarized for use by a licensed broker and should not be submitted in this format to the applicant. Please call with any questions.**

GA License #609745

2



3399 Peachtree Road NE, Suite 1690, Atlanta, GA  30326
office  (678) 736-6720 | fax (678) 736-6726

01/02/2019                                                                Quote # 5925916-03

TO:  Insurance Office of America Insurance Services
ATTN:  Brian Smith
FROM:  Ashley E Ward
                                                                Proposed Eff Date:  01/01/2019
                                                                Proposed Exp Date:  10/01/2019

**INSURED:**    **Acsential Technologies Inc**

We are pleased to offer the following Quotation:

**CARRIER: Colony Insurance Company    AM Best Rating:  A XIII**

| | |
|---|---|
| **Coverage:** | Commercial General Liability (Occurrence) |
| **Limits & Deductible:** | $1,000,000 Each Occurrence Limit<br>$2,000,000 General Aggregate<br>$2,000,000 Products Completed Operations Aggregate<br>$1,000,000 Personal and Advertising Injury Limit<br>$100,000 Damage To Premises Rented To You<br>$5,000 Medical Payments<br><br>Deductible: $2,500 - BI/PD/PI & AI Per Occurrence<br>Includes Loss Adjustment Expenses & Defense Costs |
| **Terms / Exclusions:** | See attached  Colony Specialty Quote |
| **TRIA:** | If desired $569 in premium |
| **Rate:** | $7.86  per $1,000 of  Gross Sales |
| **Subjectivities:** | Prior to Binding Receipt:<br>-Review and acceptance of currently valued GL Loss Runs for the past five policy years or for the period of time in business. One's provided are not currently valued. We need within 60 days of effective date.<br><br>Upon Binding:<br>-Signed, dated and box checked TRIA;<br>-Signed and dated ACORD applications;<br>-Confirmation that all subcontractors are required via written contract to hold the Insured harmless, name them as Additional Insured, carry equal or greater GL limits, and provide Certificates of Insurance. If yes, we can remove U286 and replace with U653. If no, U286 to remain. (Attached for your review)<br>-Insured's relationship with Brown & Pipkins dba Acsential Tech and Acsential Group. We need |

GA License #609745

1

**Revised Quotation**

 COLONY SPECIALTY

Printed: 01/02/2019

# INSURANCE QUOTATION
## For Ascential Technologies, Inc.
## Quote Number: 000001138631 - Q8

**PREMIUM FOR THIS PART:**     $11,505

**COVERAGE:**     **Commercial General Liability**
**COVERAGE FORM:**     **Occurrence**

**LIMITS OF INSURANCE:**
| | |
|---|---|
| $1,000,000 | Each Occurrence Limit |
| $2,000,000 | General Aggregate |
| $2,000,000 | Products Completed Operations Aggregate |
| $1,000,000 | Personal and Advertising Injury Limit |
| $100,000 | Damage To Premises Rented To You |
| $5,000 | Medical Payments |

Deductible:     $2,500 - BI/PD/PI & AI Per Occurrence
Includes Loss Adjustment Expenses & Defense Costs

**PREMIUM BASIS:**

| Class Code | Description | Exposure | Rating Basis | Rate | Premium |
|---|---|---|---|---|---|
| 96816 | Janitorial Services | $1,447,759 | Gross Sales | $7.86 | $11,380.00 |

**ADDITIONAL COVERAGE:**

| **Coverage:** | **Premium:** | **Form & Notes:** |
|---|---|---|
| Additional Insured | Included | CG2001-0413 PRIMARY AND NONCONTRIBUTORY - OTHER INSURANCE CONDITION |
| | | CG2010-0413 ADDITIONAL INSURED – OWNERS, LESSEES OR CONTRACTORS – SCHEDULED PERSON OR ORGANIZATION |
| | | Blanket Wording |

2/18/2019                                                                         Wells Fargo

 kip to main content

# heck Details

| | |
|---|---|
| **heck Number** | 190000 |
| **ate Posted** | 01/25/19 |
| **heck Amount** | $19,706.80 |



ACSENTIAL TECHNOLOGIES, INC.
P. O. BOX 312245
ATLANTA, GA 31131
www.acsential.com

WELLS FARGO BANK, N.A.
Business Banking Group
ATLANTA, GA 30303
www.wellsfargo.com
64-22/610

01/16/2019

Insurance Office America (IOA)
Nineteen Thousand Seven Hundred Six and 80/100************************          ***19,706.80

PAY
TO THE
ORDER
OF.

Insurance Office America (IOA)/US Premium
Brian Smith
100 Galleria Parkway, Suite 600
Atlanta, GA 30339

ACSENTI-01

or your security, information like account numbers, signatures, and the ability to view the backs of checks
ave been removed from the images.
ou can see full or partial fronts and backs of the images by using the link at the top of the window.

☎ Equal Housing Lender